



EXHIBIT

B (a)

(314) 421-3400

FEDERAL I.D. #43-1235718

DEPOSITORS INSURANCE COMPANY
ONE NATIONWIDE GATEWAY, DEPT. 5574
DES MOINES, IA  50391-5574

MS. STACY LYNN LAGE

BILLING ATTORNEY - RLB

INVOICE #   525585
PAGE       1

MAY 16, 2014

CLIENT NUMBER - 06140 - 55698

SERVICES RENDERED
     THROUGH MAY 13, 2014

      HALL'S RESTAURANT VS NATIONWIDE INS.
      Claim No:                      7224PE111735PE2012031951
      Date/Loss:          3/19/12
      Name of the insured      HALL'S RESTAURANT INC.
      LEDES CLIENT/MATTER ID   7224PE11173503191251
      Invoice Sequence         INTERIM


| Date | Atty | Hours | | | Description |
|------|------|-------|---|---|-------------|
| 2/03/14 | RLB | .10 | L210 | A108 | Email correspondence with Sandra Moore of the United States District Court regarding Amended Case Management Order; |
| 2/03/14 | RLB | .10 | L210 | A104 | Review incoming documents: Amended Case Management Order; |
| 2/04/14 | SRM | .10 | L420 | A108 | Prepare correspondence to Michael Hearrold, plaintiff's retained lock expert, regarding trial date; |
| 2/06/14 | RLB | .20 | L120 | A106 | Email correspondence with Stacy Lage, claim counsel for Nationwide, regarding |
| 2/07/14 | RLB | .10 | L330 | A107 | Review incoming correspondence from Michael Hackworth, attorney for Defendant, regarding deposition of witness Tom Moss; |
| 2/07/14 | RLB | 1.30 | L110 | A104 | Detailed review and analysis of incoming documents: compete file of Gary Jackson, Defendant's retained origin and cause expert; |
| 2/10/14 | RLB | .10 | L330 | A107 | Review incoming email correspondence from Michael Hackworth, attorney for Defendant, regarding deposition of witness Kyle Carter; |
| 2/10/14 | RLB | .60 | L130 | A108 | Telephone call with Kyle Carter, non-retained expert witness from Missouri |



BROWN&JAMES P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #    525585

                                             PAGE     1

|            |     |      |      |                                                                                                                                                                                                                |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     |      |      | State Fire Marshall's Office, regarding his upcoming deposition and anticipated testimony;                                                                                                                                      |
| 2/10/14 RLB | 1.80 | L330 | A101 | Preparation for the deposition of Kyle Carter, non-retained expert witness from the Missouri State Fire Marshall's Office: review and analysis of State Fire Marshall Report, Pyr-Tech Report, SEAL Report, also prepared outline of deposition questions; |
| 2/10/14 SRM | .50 | L330 | A101 | Prepare for upcoming deposition of Tom Moss, neighboring business owner, by reviewing fire department records and preparing outline of deposition questions;                                                                     |
| 2/10/14 SRM | .30 | L330 | A107 | Correspond with Michael Hackworth, defendant's attorney, regarding upcoming depositions of Kyle Carter, State Fire Marshal, and Tom Moss, neighboring business owner;                                                            |
| 2/11/14 RLB | 1.50 | L330 | A109 | Travel to Farmington, Missouri for the deposition of witness Kyle Carter;                                                                                                                                                       |
| 2/11/14 RLB | 2.80 | L330 | A109 | Conduct the deposition of witness Kyle Carter, non-retained expert from the Missouri State Fire Marshall's Office;                                                                                                               |
| 2/11/14 RLB | 1.50 | L330 | A109 | Return travel from Farmington, Missouri to St. Louis, Missouri following the deposition of witness Kyle Carter;                                                                                                                  |
| 2/11/14 SRM | .90 | L330 | A104 | Review and analyze deposition of Lyndall Barnes, fire chief, in preparation for deposition of Tom Moss, neighboring business owner;                                                                                              |
| 2/11/14 SRM | 1.10 | L330 | A101 | Prepare outline for upcoming deposition of Tom Moss, neighboring business owner;                                                                                                                                                |
| 2/12/14 SRM | 2.50 | L330 | A109 | Travel from St. Louis, Missouri to Ellington, Missouri to conduct deposition of Tom Moss, neighboring business owner;                                                                                                            |
| 2/12/14 SRM | 2.10 | L330 | A109 | Conduct deposition of Tom Moss, neighboring business owner, regarding recollection of fire and demeanor of Carolyn Hall, defendant;                                                                                              |
| 2/12/14 SRM | 2.50 | L330 | A109 | Travel from Ellington, Missouri to St. Louis, Missouri after conducting deposition of Tom Moss, neighboring business owner;                                                                                                      |

# BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.              INVOICE #   525585

PAGE      2

| Date | Atty | Hours | | | Description |
|---|---|---|---|---|---|
| 2/13/14 | RLB | .80 | L440 | A101 | Began preparation of required federal pretrial compliance documents, in accordance with amended case management order; |
| 2/13/14 | SRM | 1.90 | L330 | A104 | Prepare correspondence to Stacy Lage, claims representative, regarding ▆▆▆▆▆ |
| 2/17/14 | SRM | 2.60 | L120 | A104 | Review and analyze file materials including depositions of Cody Martin, Carolyn Hall (Defendant), expert reports, and written discovery, in order to prepare pretrial report to Stacy Lage, claims representative; |
| 2/17/14 | SRM | 3.60 | L120 | A103 | Prepare correspondence to Stacy Lage, claims representative, regarding ▆▆▆ |
| 2/17/14 | SRM | .20 | L120 | A103 | Prepare correspondence to Michael Hackworth, defendant's attorney, advising that Plaintiff will not call Jason Dunn, State Fire Marshall, at trial; |
| 2/21/14 | RLB | .10 | L310 | A104 | Legal analysis and review of incoming pleadings: Defendant's third request for production of documents directed to Plaintiff; |
| 2/21/14 | SRM | .20 | L440 | A108 | Communicate with Sandy Moore, Judge Limbaugh's clerk, regarding pre-trial compliance, as well as pre-trial conference; |
| 2/21/14 | SRM | .20 | L120 | A103 | Prepare Plaintiff Depositor's Insurance Company's compliance with Case Management Order; |
| 2/21/14 | SRM | 4.20 | L120 | A103 | Prepare clean and dirty copy of Plaintiff Depositor Insurance Company's proposed jury instructions as required by the Case Management Order; |
| 2/24/14 | RLB | .50 | L120 | A104 | Reviewing and analyzing file materials in preparation for required federal pretrial compliance; |
| 2/24/14 | SRM | 1.60 | L120 | A102 | Research Missouri and Federal law re: using circumstantial evidence to prove |



**BROWN & JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #    525585

PAGE      3

|          |     |       |      |      |
|----------|-----|-------|------|------|
|          |     |       |      | arson, and burden of proof when insured conceals and/or misrepresents material facts in preparation for Plaintiff's Trial Brief as required by the Case Management Order; |
| 2/24/14 SRM | 3.10 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Trial Brief as required by the Case Management Order; |
| 2/24/14 SRM | .20 | L130 | A108 | Telephone call with Mike Harrold, Plaintiff's retained forensic automobile expert, re: upcoming trial date; |
| 2/24/14 SRM | .10 | L120 | A103 | Prepare e-mail to Stacy Lage, claim counsel for Nationwide, re: ▓▓▓▓▓▓ |
| 2/24/14 SRM | 1.10 | L120 | A104 | Review and analyze claim file, including claim notes and SIU notes, in order to respond to Defendant's Third Request for Production of Documents; |
| 2/24/14 SRM | .40 | L120 | A103 | Prepare Plaintiff's Responses to Defendant's Third Request for Production of Documents; |
| 2/24/14 SRM | .10 | L120 | A104 | Receipt and review of incoming correspondence from Stacy Lage, claims representative, re: ▓▓▓▓▓▓ |
| 2/27/14 SRM | .80 | L120 | A103 | Prepare Joint Stipulation of Facts as required by Case Management Order; |
| 2/28/14 SRM | .30 | L420 | A108 | Phone call with Laurel Mason, Plaintiff's retained forensic chemist, regarding whether asphalt shingle debris would account for finding of light petroleum distillates in samples; |
| 2/28/14 SRM | 2.40 | L440 | A104 | Review and analyze Plaintiff's and Defendant's Rule 26 Disclosures, Answers to written discovery, and claim notes in order to prepare Plaintiff's List of Proposed Witnesses for upcoming trial as required by Case Management Order; |
| 2/28/14 SRM | .90 | L440 | A103 | Prepare Plaintiff's Proposed List of Witnesses for upcoming trial as required |



**BROWN & JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #    525585

                                             PAGE      4

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | by Case Management Order; |
| 2/28/14 SRM | 2.10 | L440 | A104 | Review and Analyze Deposition of Jim Hensel, Carolyn Hall's boyfriend, in order to prepare Deposition Designations for upcoming trial as required by Case Management Order; |
| 2/28/14 SRM | 1.80 | L440 | A104 | Review and Analyze Examination under Oath of Cody Martin, Carolyn Hall's son, in order to prepare Plaintiff's Deposition Designations for upcoming trial as required by Case Management Order; |
| 3/03/14 SRM | 2.20 | L120 | A104 | Review and analyze examination under oath of Cody Martin, Defendant's son, in order to prepare Plaintiff Depositors Insurance Company's Deposition Designations as required by the Case Management Order; |
| 3/03/14 SRM | 4.60 | L120 | A104 | Review and analyze the examination under oath of Carolyn Hall, Defendant, in order to prepare Plaintiff's deposition designations as required by Case Management Order; |
| 3/04/14 RLB | 3.80 | L330 | A103 | Correspondence to Stacy Lage, claim counsel for Nationwide, regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 3/04/14 SRM | 2.10 | L120 | A104 | Review and analyze deposition of Carolyn Hall, Defendant, in preparation for deposition designations as required by the Case Management Order; |
| 3/04/14 SRM | .60 | L120 | A104 | Review and analyze the deposition of Cody Martin, Defendant's son, in order to prepare Plaintiff's deposition designations as required by Case Management Order; |
| 3/04/14 SRM | .10 | L120 | A104 | Receipt and review of incoming correspondence from Stacy Lage, claims representative, re: ▓▓▓▓▓▓▓▓▓▓ |
| 3/04/14 SRM | .80 | L120 | A104 | Review and analyze deposition of Lynndel |



## BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.            INVOICE #    525585

                                               PAGE      5

|            |     |      |      |      | |
|------------|-----|------|------|------|---|

Barnes, Ellington Volunteer Firefighter Chief, in order to prepare Plaintiff's deposition designations as required by Case Management Order;

3/04/14 SRM   1.70   L120  A104  Review and analyze the deposition of Kyle Carter, State Fire Marshal, in order to prepare Plaintiff's deposition designations as required by the Case Management Order;

3/04/14 SRM   2.80   L120  A104  Review and analyze the deposition of Laurel Mason, defendant's retained forensic scientist, in order to prepare plaintiff's deposition designations as required by the Case Management Order;

3/04/14 SRM   1.10   L120  A104  Review and analyze the deposition of Debby Lunyou, Defendant's non-retained accounting expert, in order to prepare Plaintiff's deposition designations as required by Case Management Order;

3/04/14 SRM    .80   L120  A104  Review and analyze Defendant Hall's Restaurant's Answers to Plaintiff's Interrogatories, Defendant's Supplemental Answers to Plaintiff's Interrogatories, and Defendant's Answers to Plaintiff's Supplemental Interrogatories in order to prepare Plaintiff's Interrogatory designations as required by the Case Management Order;

3/05/14 SRM   1.20   L120  A103  Prepare Plaintiff's deposition designations, examination under oath designations, and Interrogatory designations as required by the Case Management Order for pretrial compliance;

3/05/14 SRM    .60   L120  A104  Review and analyze deposition of Tom Moss, neighboring business owner, in order to prepare Plaintiff's deposition designations;

3/05/14 SRM   2.70   L120  A104  Review and analyze file materials in order to prepare exhibit list as required by Case Management Order;

3/06/14 RLB    .10   L410  A107  Telephone call from Michael Hackworth, attorney for Defendant, regarding inquiry as to whether we will call witness Jason



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #    525585

                                             PAGE      6

|            |     |      |      |      | Dunn to testify at trial; |
|------------|-----|------|------|------|---------------------------|
| 3/06/14 | RLB | .20 | L310 | A103 | Continuing preparation of Plaintiff's response to Defendant's third request for production of documents; |
| 3/06/14 | RLB | .20 | L210 | A108 | Telephone call from Mike Presson, retained origin and cause expert, regarding status of Defendant's Daubert Motion; |
| 3/06/14 | SRM | 3.70 | L120 | A104 | Review and analyze file materials in order to prepare Plaintiff's exhibit list as required by Case Management Order; |
| 3/10/14 | RLB | .10 | L330 | A104 | Review incoming documents: deposition signature page and errata sheets for witness Kyle Carter; |
| 3/11/14 | RLB | .20 | L110 | A108 | Telephone call to Dave Dively, special agent with the ATF, regarding status of criminal investigation; |
| 3/13/14 | SRM | 2.40 | L120 | A102 | Research Missouri federal case law including case law from other jurisdictions, on the non-prosecution of charges in an arson case in preparation for Plaintiff Depositors Insurance Company's Motion in Limine, per the authority of Stacy Lage; |
| 3/13/14 | SRM | 1.20 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine on Non-Prosecution of Charges for the March 2012 Fire; |
| 3/13/14 | SRM | .80 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine on Non-Prosecution of Charges for the December 11, 2012 fire and the August 12, 2005 fire; |
| 3/13/14 | SRM | 1.20 | L120 | A102 | Research federal law on the admissibility of evidence concerning the culpability of third parties in an arson case in preparation for Plaintiff's Motion in Limine, per the authority of Stacy Lage; |
| 3/13/14 | SRM | .90 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine on the possible culpability of third parties; |
| 3/13/14 | SRM | 1.30 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine re: the evidence regarding vexatious refusal |



BROWN&JAMES P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                             PAGE      7

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | | | limited to what is pled, Interrogatory answers, and deposition testimony; |
| 3/13/14 | SRM | .60 | L120 | A102 | Research federal case law re: admissibility of character evidence in a fire insurance case in preparation for plaintiff's Motion in Limine, per the authority of Stacy Lage; |
| 3/13/14 | SRM | .80 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine on character evidence; |
| 3/13/14 | SRM | .60 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine on Statements Other Than Those Disclosed in Interrogatory Answers; |
| 3/13/14 | SRM | .50 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine on Other Claims and Lawsuits; |
| 3/18/14 | RLB | .50 | L110 | A104 | Review and analysis of Defendant's production response to assess and evaluate whether Defendant has provided sufficient documentation in support of attorney fee claim; |
| 3/19/14 | RLB | 1.10 | L140 | A103 | Continuing preparation of final pretrial report directed to Stacy Lage, claim counsel for Nationwide; |
| 3/26/14 | RLB | .50 | L120 | A104 | Review and analysis of incoming documents: court order denying defendant's Daubert motion to exclude testimony of Mike Presson, our retained fire expert; |
| 3/26/14 | RLB | .10 | L140 | A108 | Email correspondence to Mike Presson, our retained fire expert, advising him that court has denied defendant's Daubert motion to exclude his testimony; |
| 3/26/14 | RLB | .10 | L140 | A106 | Email correspondence to Stacy Lage, claim counsel for Nationwide, regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 3/26/14 | RLB | .10 | L120 | A104 | Review and analysis of incoming documents: court order transferring the case to southestern division in Cape Giradeau; |
| 3/26/14 | RLB | .20 | L140 | A107 | Telephone call with Michael Hackworth, attorney for defendant, regarding content of required Joint Proposed Stipulation; |
| 3/27/14 | RLB | .20 | L140 | A107 | Email correspondence with Michael |



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

PAGE      8

|          |     |      |      |      |                                                                                                                                         |
|----------|-----|------|------|------|-----------------------------------------------------------------------------------------------------------------------------------------|
|          |     |      |      |      | Hackworth, attorney for defendant, regarding admissibility of exhibits at trial;                                                        |
| 3/28/14  | RLB | .10  | L140 | A104 | Review incoming correspondence from Michael Hackworth, attorney for defendant, regarding disclosure of an additional witness;            |
| 3/31/14  | RLB | .10  | L140 | A106 | Telephone call with Jackie Seymour, Nationwide SIU, regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓;                                                         |
| 3/31/14  | RLB | 2.20 | L120 | A104 | Preparation for initial meeting with Randy Wilson, retained forensic accounting expert, to prepare his trial testimony: review and analysis of loan documents and general ledgers produced by the insured business; |
| 3/31/14  | SRM | .30  | L420 | A108 | Telephone call with Laurel Mason, plaintiff's retained forensic scientist, re: upcoming trial date;                                      |
| 3/31/14  | SRM | .10  | L120 | A107 | Prepare e-mail correspondence to Michael Hackworth, defendant's counsel, re: Defendant's Supplemental Answer to Plaintiff's Interrogatories concerning witnesses to incident; |
| 3/31/14  | SRM | 1.20 | L120 | A103 | Prepare Plaintiff Depositor Insurance Company's Motion in Limine re: Admissibility of Evidence Concerning Law Enforcement Searches of Carolyn Hall's and Cody Martin's Residences; |
| 3/31/14  | SRM | .70  | L120 | A102 | Research federal law and Missouri law on the admissibility of evidence concerning the size of insurance company in order to prepare plaintiff's motion in limine; |
| 3/31/14  | SRM | .90  | L120 | A102 | Research Missouri law and federal law re: admissibility of statements made by opposing counsel re: payments of premiums in order to prepare plaintiff's motion in limine; |
| 3/31/14  | SRM | .60  | L120 | A102 | Research Missouri law and federal law re: admissibility of statements made by opposing counsel concerning insurance coverage in order to prepare plaintiff's motion in limine; |



# BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #    525585

PAGE       9

| Date | Init | Hours | | | Description |
|---|---|---|---|---|---|
| 3/31/14 | SRM | .40 | L120 | A102 | Research Missouri law and federal law re: admissibility of evidence of insurance company hiring expert in order to prepare plaintiff's motions in limine; |
| 3/31/14 | SRM | 2.20 | L120 | A103 | Prepare Plaintiff's Motion in Limine re: the Size of Insurance Company, the Payment of Premiums, Injection of Insurance in Opening and Closing Arguments, and Hiring of Experts, Among Other Various Issues; |
| 3/31/14 | SRM | .40 | L120 | A104 | Review and analyze deposition of Gary Jackson, defendant's retained cause and origin expert, in order to prepare Plaintiff's Motion in Limine re: the Staining of the Food Bar; |
| 3/31/14 | SRM | 1.20 | L120 | A103 | Prepare Plaintiff's Motion in Limine re: Admissibility of Evidence and Testimony of Materials Used in Staining the Food Bar; |
| 4/01/14 | RLB | 2.80 | L130 | A108 | Conference with Randy Wilson, retained forensic accountant, regarding his review of supplemental materials and initial preparation for trial; |
| 4/01/14 | RLB | .20 | L130 | A107 | Email correspondence to Michael Hackworth, attorney for Defendant, regarding supplemental bases for Randy Wilson's opinions; |
| 4/01/14 | RLB | .10 | L330 | A107 | Review incoming email correspondence from Michael Hackworth, attorney for Defendant, regarding second deposition of Randy Wilson; |
| 4/01/14 | SRM | .10 | L120 | A103 | Prepare e-mail to Michael Hackworth, defendant's attorney, re: depositions of Randy Wilson, plaintiff's retained forensic accountant, and Jody Brawley, witness to incident; |
| 4/01/14 | SRM | 2.20 | L440 | A101 | Prepare Plaintiff Depositors Insurance Company's exhibit list for upcoming trial; |
| 4/02/14 | RLB | .20 | L330 | A107 | Telephone call from Michael Hackworth, attorney for Defendant, regarding deposition of witness Jody Brawley; |
| 4/02/14 | RLB | 2.60 | L120 | A103 | Completed detailed final pretrial report; |
| 4/02/14 | RLB | .10 | L410 | A107 | Review incoming email correspondence from Michael Hackworth, attorney for Defendant, regarding potential problem with the |



# BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE     10

| | | | | availability of one of his witnesses; |
|---|---|---|---|---|
| 4/04/14 | SRM | .10 | L120 A104 | Receipt and review of incoming e-mail from Michael Hackworth, defendant's attorney, re: deposition of Jody Brawley, witness to fire; |
| 4/07/14 | RLB | .10 | L410 A107 | Review incoming correspondence from Michael Hackworth, attorney for Defendant, regarding availability of one of his witnesses for trial; |
| 4/07/14 | SRM | 4.10 | L440 A101 | Continue preparation of plaintiff's exhibits in order to prepare Plaintiff's Exhibit list in accordance with Court's case management order; |
| 4/07/14 | D2W | .20 | L320 A103 | Prepare correspondence to witness Jody Brawley in preparation for his upcoming deposition testimony; |
| 4/07/14 | D2W | .10 | L320 A103 | Prepare Notice of Deposition directed to witness Jody Brawley in preparation for their upcoming deposition; |
| 4/07/14 | D2W | .20 | L320 A103 | Prepare Federal Subpoena directed to witness Jody Brawley in preparation for his upcoming deposition; |
| 4/07/14 | D2W | .20 | L320 A103 | Prepare correspondence to process server John Clifton regarding the service of witness Jody Brawley in preparation for upcoming trial; |
| 4/08/14 | RLB | .10 | L130 A107 | Review incoming email correspondence from Michael Hackworth, attorney for Defendant, regarding request for a copy of Mike Presson's curriculum vitae; |
| 4/08/14 | RLB | .10 | L160 A107 | Review incoming correspondence from Michael Hackworth, attorney for Defendant, regarding his inquiry as to the potential for settlement; |
| 4/08/14 | RLB | .10 | L210 A104 | Review incoming pleadings: Defendant's Notice to take the deposition of Randy Wilson; |
| 4/08/14 | SRM | .10 | L120 A107 | Prepare e-mail correspondence to Michael Hackworth, defendant's counsel, re: curriculum vitae of Michael Presson, plaintiff's retained cause and origin expert; |
| 4/09/14 | RLB | .10 | L210 A103 | Finalize Joint Stipulation of Fact; |



BROWN&JAMES P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    11

| Date | | | | | |
|---|---|---|---|---|---|
| 4/09/14 | RLB | .10 | L210 | A107 | Email correspondence to Michael Hackworth, attorney for Defendant, regarding final version of Joint Stipulation of Fact; |
| 4/09/14 | RLB | 1.10 | L110 | A104 | Review and analysis of incoming documents: supplemental report prepared by Randy Wilson, retained forensic accounting expert; |
| 4/09/14 | RLB | .90 | L440 | A104 | Preparation for trial: review all pleadings and correspondence; |
| 4/09/14 | RLB | 1.10 | L440 | A104 | Preparation for trial: review and analysis of Defendant's answers to interrogatories and responses to requests for production; |
| 4/09/14 | RLB | 1.60 | L440 | A104 | Preparation for trial: review and analysis of claim diary notes of claims staff and SIU representatives; |
| 4/09/14 | SRM | 1.30 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine re: Ellington Fire Department's Fire Suppression Efforts; |
| 4/09/14 | SRM | .30 | L120 | A103 | Review and analyze deposition of Carolyn Hall, defendant, in preparation for Plaintiff Depositors Insurance Company's Motion in Limine re: Restaurant Dealing Primarily in Cash; |
| 4/09/14 | SRM | .10 | L120 | A107 | Prepare e-mail correspondence to Michael Hackworth, defendant's attorney, re: plaintiff's supplemental report from Randy Wilson, plaintiff's retained forensic account; |
| 4/09/14 | SRM | .20 | L130 | A108 | Telephone call with Randy Wilson, plaintiff's retained forensic accountant, re: his supplemental report; |
| 4/09/14 | SRM | .30 | L120 | A104 | Review and analysis of the deposition of Debbie Lunyou, defendant's non-retained accounting expert, in preparation for Plaintiff Depositors Insurance Company's Motion in Limine re: Restaurant Dealing Primarily in Cash; |
| 4/09/14 | SRM | .20 | L120 | A107 | Communicate with Michael Hackworth, defendant's attorney, re: stipulation of facts pursuant to court's order; |
| 4/09/14 | SRM | 1.50 | L120 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion in Limine re: Restaurant |



(314) 421-3400

FEDERAL I.D. #43-1235718

```
HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    12
```

|           |     |       |      | Dealing Primarily in Cash; |
|-----------|-----|-------|------|----------------------------|
| 4/10/14 RLB | .50 | L440 | A104 | Preparation for trial: review and analysis of note and deed of trust of building in question; |
| 4/10/14 RLB | .50 | L440 | A104 | Preparation for trial: review and analysis of real estate appraisal on building in question; |
| 4/10/14 RLB | .90 | L440 | A104 | Preparation for trial: review and analysis of SIU background checks on Carolyn Hall and Cody Martin, in preparation for their cross-examinations at trial; |
| 4/10/14 RLB | 1.10 | L440 | A104 | Preparation for trial: review and analysis of sworn statement in proof of loss and inventory prepared by Carolyn Hall, in preparation for her cross-examination at trial; |
| 4/10/14 RLB | .90 | L440 | A104 | Preparation for trial: review and analysis of videotape of fire in progress, and photographs of the fire in progress taken by the fire department; |
| 4/10/14 SRM | .10 | L120 | A103 | Prepare e-mail correspondence to Michael Hackworth, defendant's attorney, re: RGL's supplemental report and upcoming deposition of Randy Wilson, plaintiff's retained forensic accountant expert; |
| 4/10/14 SRM | .10 | L120 | A104 | Receipt and review of incoming e-mail correspondence from Michael Hackworth, defendant's attorney, re: upcoming deposition of Jodi Brawley, witness to alleged incident; |
| 4/10/14 SRM | .30 | L130 | A108 | Telephone call with Randy Wilson, plaintiff's retained forensic accountant, re: his upcoming deposition and supplemental report; |
| 4/10/14 SRM | .20 | L120 | A103 | Prepare e-mail correspondence to Michael Hackworth, defendant's attorney, re: upcoming deposition of Randy Wilson, plaintiff's retained forensic accountant; |
| 4/10/14 SRM | .10 | L130 | A108 | Prepare e-mail correspondence to Randy Wilson, plaintiff's retained forensic accountant, re: his upcoming deposition; |
| 4/10/14 SRM | .10 | L120 | A104 | Receipt and review of incoming correspondence from Michael Hackworth, |



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.                INVOICE #    525585

                                                    PAGE     13

|          |     |      |      |      |                                                                                                                      |
|----------|-----|------|------|------|------------------------------------------------------------------------------------------------------------------------------|
|          |     |      |      |      | defendant's counsel, re: upcoming deposition of Randy Wilson, plaintiff's retained forensic accountant;                       |
| 4/11/14  | RLB | .70  | L210 | A103 | Completed Plaintiff's witness list, in accordance with Order regarding required Federal pre-trial compliance;                 |
| 4/11/14  | RLB | .70  | L210 | A103 | Completed Plaintiff's proposed jury instructions, in accordance with Order regarding required pre-trial compliance;           |
| 4/11/14  | RLB | .90  | L210 | A103 | Completed Plaintiff's interrogatory, deposition, and examination under oath designations, in accordance with Order regarding required pre-trial compliance; |
| 4/11/14  | RLB | 1.10 | L210 | A103 | Completed Plaintiff's trial brief, in accordance with Order regarding required Federal pre-trial compliance;                  |
| 4/11/14  | SRM | .10  | L120 | A104 | Receipt and review of incoming e-mail correspondence from Michael Hackworth, defendant's attorney, re: upcoming deposition of Randy Wilson, plaintiff's retained forensic accountant, and upcoming deposition of Jody Brawley, witness to fire; |
| 4/11/14  | SRM | .30  | L130 | A108 | Telephone call with Randy Wilson, plaintiff's retained forensic accountant, re: his supplemental report;                      |
| 4/11/14  | SRM | .10  | L120 | A103 | Prepare e-mail correspondence to Michael Hackworth, defendant's attorney, re: Randy Wilson's supplemental report;             |
| 4/14/14  | RLB | 6.80 | L210 | A103 | Completed preparation of Plaintiff's exhibit list, in accordance with Order regarding required pre-trial compliance, including legal analysis and determination of which documents will be used as exhibits at trial, compiling said documents, and marking same for identification; |
| 4/14/14  | RLB | .30  | L440 | A107 | Email correspondence with Michael Hackworth, attorney for Defendant, regarding proposed stipulation with respect to admissibility of exhibits; |
| 4/14/14  | RLB | .10  | L440 | A106 | Telephone call with Jackie Seymour, Nationwide SIU, regarding                                                                 |



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

PAGE     14

| | | | | |
|---|---|---|---|---|
| 4/14/14 RLB | .30 | L120 | A107 | Telephone call with Stacy Lage, claim counsel for Nationwide, regarding |
| 4/14/14 RLB | .60 | L440 | A104 | Preparation for trial: review and analysis of handwritten list of credit cards and credit card debt provided by Carolyn Hall, in preparation for her cross-examination at trial; |
| 4/14/14 SRM | .10 | L410 | A106 | Phone call to Kris Pieske, Claims Adjuster, regarding |
| 4/14/14 SRM | .20 | L420 | A108 | Phone call with Michael Haerrold, Plaintiff's retained forensic locksmith, regarding photographs taken during his analysis of locks for upcoming trial; |
| 4/14/14 SRM | 1.70 | L130 | A104 | Review and analyze photographs taken by Michael Haerrold, Plaintiff's retained forensic locksmith, in order to designate specific photographs as exhibits for upcoming trial; |
| 4/14/14 SRM | .10 | L410 | A106 | Phone call from Kris Pieske, Claims Adjuster, regarding |
| 4/15/14 MBM | 3.50 | L120 | A102 | Obtain the legal caselaw to support admission into evidence the prior fire reports under the public record exception under Federal Rule of Evidence 803(8), taking particular care to get those cases that hold that opinions and conclusions based on facts are admissible and are not inadmissible due to the fact they are opinions and conclusions; |
| 4/15/14 MBM | 1.30 | L120 | A102 | Obtain caselaw to avoid plaintiff's objection that prior fire investigators are dead and cannot be cross examined, and cannot qualify themselves as experts in the public reports; |
| 4/15/14 RLB | .20 | L110 | A106 | Email correspondence with Stacy Lage, claim counsel for Nationwide, regarding |



(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    15

| Date | Init | Hrs | | | Description |
|------|------|-----|---|---|-------------|
| 4/15/14 | RLB | .20 | L110 | A108 | Telephone call with Kurt Graph of Midwest Fire Investigations regarding request for assistance in securing cooperation from Missouri State Fire Marshal's office with respect to appearance at upcoming trial; |
| 4/15/14 | RLB | .20 | L440 | A108 | Telephone call with Rodger Windle of the Missouri State Fire Marshal's office regarding possible trial testimony relating to the insured's prior fires; |
| 4/15/14 | RLB | .20 | L440 | A108 | Telephone call with Bill Zieres, Missouri State Fire Marshal, regarding possible trial testimony relating to insured's prior fires; |
| 4/15/14 | RLB | 1.10 | L440 | A104 | Preparation for trial: review and analysis of Missouri State Fire Marshal Reports on prior fires in order to evaluate and form arguments for admissibility under the public records exception to the hearsay rule; |
| 4/15/14 | RLB | .20 | L210 | A104 | Review and analysis of incoming pleadings: Defendant's list of witnesses who will be called at trial; |
| 4/15/14 | RLB | .10 | L210 | A104 | Review and analysis of incoming pleadings: Defendant's list of witnesses who may be called at trial; |
| 4/15/14 | RLB | .30 | L210 | A104 | Review and analysis of incoming pleadings: Defendant's exhibit list; |
| 4/15/14 | RLB | .30 | L440 | A104 | Review and analysis of incoming audio of recorded statement of Carolyn Hall, obtained by Mike Presson; |
| 4/15/14 | RLB | .20 | L110 | A104 | Review and analysis of incoming documents: testimony list for Mike Presson, retained fire expert; |
| 4/15/14 | RLB | .50 | L440 | A104 | Preparation for trial: review and analysis of cell phone records for Carolyn Hall and Cody Martin, in preparation for their cross-examinations at trial; |
| 4/15/14 | RLB | .50 | L440 | A104 | Preparation for trial: review and analysis of documents relating to construction of the new bakery/deli in preparation for cross-examination of Carolyn Hall; |
| 4/15/14 | RLB | .50 | L440 | A104 | Preparation for trial: review and analysis |



# BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.        INVOICE #   525585

PAGE    16

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | | | of documents relating to debris removal and clean-up, in preparation for cross-examination of Carolyn Hall; |
| 4/15/14 | SRM | .10 | L130 | A108 | Phone call to Michael Presson, Plaintiff's retained cause and origin expert, regarding upcoming meeting for trial preparation; |
| 4/15/14 | SRM | .10 | L130 | A108 | Phone call with Laurel Mason, Plaintiff's retained forensic scientist, regarding upcoming meeting for trial preparation; |
| 4/15/14 | SRM | .10 | L130 | A108 | Phone call from Michael Hearrold, Plaintiff's retained forensic locksmith, regarding upcoming meeting for trial preparation; |
| 4/15/14 | SRM | 1.60 | L210 | A104 | Begin preparation of Memorandum of Law regarding the admissibility of prior state fire marshal reports under Federal Rule of Evidence 803(8); |
| 4/15/14 | SRM | .10 | L410 | A107 | Prepare email correspondence to Michael Hackworth, Defendant's counsel, regarding Michael Presson's testimony history; |
| 4/15/14 | D2W | .20 | L320 | A103 | Telephone call with the State Fire Marshall's Office regarding if the fires investigation is over in order to obtain a certified Fire Marshall's Report in preparation for trial; |
| 4/16/14 | RLB | .10 | L110 | A106 | Email correspondence to Jackie Seymour, Nationwide SIU, regarding ██████████; |
| 4/16/14 | RLB | .20 | L440 | A106 | Telephone call with Jackie Seymour, Nationwide SIU, regarding ██████████ |
| 4/16/14 | RLB | .20 | L210 | A104 | Review and analysis of incoming pleadings: Defendant's second amended exhibit list; |
| 4/16/14 | RLB | .20 | L440 | A108 | Correspondence to Rodger Windle of the Missouri State Fire Marshal's office regarding his trial testimony and reports on the prior fires; |
| 4/16/14 | RLB | 1.40 | L440 | A104 | Preparation for trial: began review and analysis of examination under oath of Carolyn Hall, in preparation for her cross-examination at trial; |
| 4/16/14 | SRM | .20 | L130 | A108 | Emails with Michael Hearrold, Plaintiff's |



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    17

|           |     |       |      |      | retained locksmith, regarding his upcoming testimony at trial; |
|-----------|-----|-------|------|------|-----------------------------------|
| 4/16/14 SRM | .10 | L130 | A108 | Phone call to Laurel Mason, Plaintiff's retained forensic scientist, regarding upcoming meeting for trial preparation; |
| 4/17/14 RLB | 3.40 | L440 | A104 | Preparation for trial: completed review and analysis of Carolyn Hall examination under oath, in preparation for her cross-examination at trial; |
| 4/17/14 RLB | 1.80 | L440 | A104 | Preparation for trial: review and analysis of Carolyn Hall's deposition in preparation for her cross-examination at trial; |
| 4/17/14 RLB | .80 | L440 | A104 | Preparation for trial: review and analysis of recorded statement of Carolyn Hall (obtained by Mike Presson) in preparation for her cross-examination at trial; |
| 4/17/14 RLB | .50 | L440 | A104 | Preparation for trial: review and analysis of recorded statement of Carolyn Hall (obtained by Kris Pieske), in preparation for her cross-examination at trial; |
| 4/17/14 RLB | 1.20 | L210 | A104 | Legal analysis and review of incoming documents: Defendant's proposed jury instructions; |
| 4/17/14 RLB | .10 | L110 | A104 | Review incoming disc of photographs taken by Mike Presson, retained fire expert; |
| 4/17/14 SRM | .70 | L330 | A104 | Review and analyze fire department report, deposition of Lynndal Barnes, and deposition of Tom Moss in order to prepare for upcoming deposition of Jody Brawley, witness to fire; |
| 4/18/14 RLB | 2.80 | L440 | A104 | Preparation for trial: review and analysis of examination under oath of witness Cody Martin, in preparation for his cross-examination at trial; |
| 4/18/14 RLB | .50 | L440 | A108 | Preparation for trial: telephone call with witness Lynndell Barnes, Chief of Ellington Fire Department, regarding preparation for his trial testimony; |
| 4/18/14 RLB | .50 | L440 | A108 | Preparation for trial: telephone call with witness Randall Martin, Reynolds County Deputy Sheriff, regarding preparation for his trial testimony; |



BROWN&JAMES P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.        INVOICE #   525585

                                            PAGE    18

| 4/18/14 | RLB | .80 | L440 | A108 | Preparation for trial: review and analysis of deposition of witness Cody Martin, in preparation for his cross-examination at trial; |
| 4/18/14 | RLB | .20 | L330 | A108 | Telephone call with Randy Wilson, retained forensic accountant, regarding preparation for his second deposition; |
| 4/18/14 | RLB | .80 | L440 | A104 | Preparation for trial: review and analysis of deposition of witness Jim Hensel, in preparation for his cross-examination at trial; |
| 4/18/14 | RLB | 1.30 | L440 | A104 | Preparation for trial: review and analysis of two reports prepared by Gary Jackson, Defendant's origin and cause expert, and sections of NFPA 921 cited therein, in preparation for his cross-examination at trial; |
| 4/18/14 | SRM | 2.50 | L330 | A109 | Travel from St. Louis, Missouri to Ellington, Missouri to conduct deposition of Jody Brawley, witness to fire; |
| 4/18/14 | SRM | .80 | L330 | A109 | Conduct deposition of Jody Brawley, witness to fire scene; |
| 4/18/14 | SRM | 2.50 | L330 | A109 | Travel from Ellington, Missouri to St. Louis, Missouri after conducting deposition of Jody Brawley, witness to fire scene; |
| 4/18/14 | SRM | .60 | L330 | A106 | Prepare correspondence to Stacy Lage, Claims Representative, regarding ██████ ████████████ ██ ████ ████ ██ █████ ██ fire scene, as well as our recommendation for further ████████; |
| 4/21/14 | RLB | 1.10 | L330 | A101 | Preparation for second deposition of Randy Wilson, our retained forensic accountant: review and analysis of his supplemental report and prepare outline of cross-examination points; |
| 4/21/14 | RLB | .90 | L330 | A108 | Conference with Randy Wilson, retained forensic accountant, to prepare for his second deposition; |
| 4/21/14 | RLB | 1.90 | L330 | A109 | Defend second deposition of Randy Wilson, our retained forensic accountant; |
| 4/21/14 | RLB | .50 | L440 | A104 | Preparation for trial: review and analysis of deposition of witness Tom Moss, in |



**BROWN & JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE     19

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | | | preparation for his cross-examination at trial; |
| 4/21/14 | RLB | 1.20 | L440 | A104 | Preparation for trial: review and analysis of deposition of witness Debbie Lunyou, Defendant's accountant, in preparation for her cross-examination at trial; |
| 4/21/14 | RLB | 3.20 | L440 | A104 | Preparation for trial: review and analysis of deposition of Gary Jackson, Defendant's origin and cause expert, in preparation for his cross-examination at trial; |
| 4/21/14 | SRM | .20 | L330 | A101 | Prepare loan documents regarding Ms. Hall's purchase of bakery in preparation for the deposition of Randy Wilson, Plaintiff's retained forensic accountant expert; |
| 4/21/14 | SRM | .30 | L130 | A102 | Research whereabouts of Irvin Eddington, loan officer, in preparation for upcoming trial; |
| 4/21/14 | SRM | .10 | L130 | A108 | Phone call to Laurel Mason, Plaintiff's retained forensic scientist, regarding upcoming meeting to prepare for trial; |
| 4/21/14 | SRM | .10 | L410 | A108 | Phone call to Bob Shane, volunteer firefighter for the City of Ellington, regarding his recollection of fire scene; |
| 4/21/14 | SRM | .10 | L410 | A108 | Phone call to Allen Shelton, firefighter for the City of Ellington, regarding his recollection of fire scene; |
| 4/21/14 | D2W | .10 | L320 | A103 | Receipt and review of correspondence from the Missouri State Fire Marshall's office, regarding their compliance to our request for a certified copy of the state fire report on the date of loss; |
| 4/22/14 | RLB | .10 | L110 | A107 | Email correspondence Michael Hackworth, attorney for Defendant, regarding Defendant's exhibit AA (documents relating to loan on deli/bakery); |
| 4/22/14 | RLB | .70 | L440 | A104 | Preparation for trial: review and analysis of deposition of witness Lynndell Barnes, Ellington Fire Chief, in preparation for his direct and cross-examination at trial; |
| 4/22/14 | RLB | .80 | L440 | A107 | Conference call with Michael Hackworth, attorney for Defendant, to review exhibit lists and discuss stipulating to the |



**BROWN &amp; JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

PAGE     20

|  |  |  |  |  | admissibility of certain exhibits at trial; |
|---|---|---|---|---|---|
| 4/22/14 | RLB | .80 | L110 | A104 | Review and analysis of incoming documents regarding Defendant's loan on deli/bakery, including adjustable rate note, deed of trust, and HUD 1 settlement statement; |
| 4/22/14 | RLB | 2.30 | L440 | A104 | Preparation for trial: review and analysis of deposition of Mike Presson, our retained origin and cause expert, in preparation for his direct and cross-examination at trial; |
| 4/22/14 | RLB | 1.90 | L440 | A104 | Preparation for trial: review and analysis of deposition of witness Kyle Carter, investigator for the Missouri State Fire Marshal's Office, in preparation for his direct and cross-examination at trial; |
| 4/22/14 | SRM | 6.90 | L210 | A103 | Completed Memorandum of Law regarding the admissibility of prior state fire marshal's report pursuant to Federal Rule of Evidence 803(8) for upcoming pre-trial conference; |
| 4/22/14 | SRM | .30 | L410 | A108 | Phone call with Bob Shane, firefighter for the City of Ellington, regarding his recollection of fire scene; |
| 4/23/14 | RLB | 1.80 | L440 | A104 | Preparation for trial: review and analysis of deposition of Laurel Mason, our retained expert chemist, in preparation for her direct and cross-examination at trial; |
| 4/23/14 | RLB | .30 | L440 | A108 | Telephone call with witness Kyle Carter, investigator for the Missouri State Fire Marshall's office, regarding preparation for his upcoming trial testimony; |
| 4/23/14 | RLB | 1.70 | L440 | A104 | Preparation for trial: review and analysis of deposition of Mike Hearrold, our forensic lock expert, in preparation for his direct and cross-examination at trial; |
| 4/23/14 | RLB | 2.90 | L210 | A103 | Pleadings prepared: Plaintiff's objections to Defendant's Proposed Exhibits; |
| 4/23/14 | RLB | .60 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's objections to Plaintiff's proposed exhibits; |
| 4/23/14 | SRM | .20 | L130 | A108 | Phone call with Laurel Mason, Plaintiff's |

# BROWN&JAMES P.C.
## LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.            INVOICE #   525585

PAGE    21

| | | | | |
|---|---|---|---|---|
| | | | | retained forensic scientist, regarding upcoming meeting for trial preparation; |
| 4/23/14 SRM | .10 | L420 | A108 | Prepare email correspondence to Laurel Mason, Plaintiff's retained forensic scientist, regarding upcoming trial testimony; |
| 4/24/14 RLB | 1.80 | L450 | A109 | Travel to Cape Girardeau, Missouri for initial pretrial conference and review of court room audio/visual equipment; |
| 4/24/14 RLB | 1.50 | L450 | A109 | Court appearance in the United States District Court for the Eastern District of Missouri, Southern Division, for initial pretrial conference and review of court room audio/visual equipment; |
| 4/24/14 RLB | 1.80 | L450 | A109 | Return travel from Cape Girardeau, Missouri to St. Louis, Missouri; |
| 4/24/14 RLB | 2.10 | L440 | A104 | Preparation for trial: review and analysis of deposition of Jackie Seymour, Nationwide SIU, in preparation for her direct and cross-examination at trial; |
| 4/24/14 SRM | 1.80 | L230 | A109 | Travel from St. Louis, Missouri to Cape Girardeau, Missouri for initial pretrial conference in Judge Limbaugh Courthouse; |
| 4/24/14 SRM | 1.50 | L230 | A109 | Appear for initial pretrial conference in Stephen Limbaugh Federal Courthouse, as well as training of technological equipment in courtroom for upcoming trial; |
| 4/24/14 SRM | 1.80 | L230 | A109 | Travel from Cape Girardeau, Missouri to St. Louis, Missouri after appearing in Stephen B. Limbaugh's Federal Courthouse for initial pretrial conference; |
| 4/25/14 RLB | 3.50 | L210 | A103 | Finalize and complete Plaintiff's Motion in Limine; |
| 4/25/14 RLB | .20 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's objections to Plaintiff's proposed jury instructions; |
| 4/25/14 RLB | .20 | L210 | A104 | Review and analysis of incoming documents: additional proposed jury instructions from Defendant; |
| 4/25/14 RLB | .10 | L120 | A106 | Email correspondence to Stacy Lage, claim counsel for Nationwide, regarding |

# BROWN & JAMES P.C.
## LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

PAGE    22

| Date | | Hours | | | Description |
|------|--|-------|--|--|-------------|
| 4/25/14 | RLB | .70 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's Motion in Limine to exclude evidence of prior insurance claims of James and Carolyn Hall; |
| 4/25/14 | RLB | .20 | L440 | A106 | Telephone call with Stacy Lage, claim counsel for Nationwide, regarding ~~[redacted]~~ |
| 4/25/14 | RLB | .20 | L120 | A107 | Email correspondence to Doug Beck, attorney retained by Nationwide to review vexatious refusal claim, regarding weaknesses of Defendant's vexatious refusal claim and likelihood that same will be dismissed; |
| 4/25/14 | RLB | .20 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's Motion in Limine to exclude any reference to relationship between defense counsel and People's Community State Bank; |
| 4/25/14 | RLB | .50 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's Motion in Limine to exclude the three state fire marshal reports on insured's three fire losses; |
| 4/25/14 | RLB | .40 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's Motion in Limine to exclude evidence of Carolyn Hall's medical malpractice lawsuit; |
| 4/25/14 | RLB | .50 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's Motion in Limine to exclude any reference to witness Cody Martin as an employee, an authorized representative, or an insured; |
| 4/25/14 | RLB | .40 | L210 | A104 | Legal analysis and review of incoming pleadings: Defendant's Motion in Limine to exclude reference to insured's prior fires as "restaurant" fires; |
| 4/26/14 | RLB | 2.40 | L210 | A103 | Pleadings prepared: Plaintiff's Memorandum in Opposition to Defendant's Motion in Limine to exclude any reference to the fires as "restaurant" fires; |
| 4/26/14 | RLB | 1.80 | L210 | A103 | Pleadings prepared: Plaintiff's Memorandum in Opposition to Defendant's Motion in |



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE     23

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | Limine to exclude any reference to Cody Martin as an insured, an employee of Hall's Restaurant, or an authorized representative of Hall's Restaurant; |
| 4/26/14 | SRM | 2.80 | L210 | A103 | Prepare Plaintiff Depositor's Insurance Company's Memorandum In Opposition to Defendant Hall's Restaurant's Motion In Limine No. 3 - to exclude Missouri State Fire Marshal reports; |
| 4/27/14 | RLB | 2.90 | L210 | A103 | Pleadings prepared: Completed Plaintiff's Memorandum in Opposition to Defendant's Motion in Limine to exclude evidence of prior fires and insurance claims; |
| 4/27/14 | RLB | 1.10 | L210 | A103 | Pleadings prepared: Continuing preparation of Plaintiff's Memorandum in Opposition to Defendant's Motion in Limine to exclude the state fire marshal reports; |
| 4/28/14 | RLB | 2.90 | L210 | A103 | Pleadings prepared: Completed preparation of Plaintiff's Memorandum in Opposition to Defendant's Motion in Limine to exclude the state fire marshal reports; |
| 4/28/14 | RLB | .10 | L120 | A107 | Review incoming email correspondence from Doug Beck, retained counsel for Nationwide on the vexatious refusal claim, regarding status of suit; |
| 4/28/14 | RLB | 1.80 | L440 | A104 | Preparation for trial: review and analysis of deposition of Kris Pieske, claim adjuster for Nationwide, in preparation for her direct and cross-examination at trial; |
| 4/28/14 | RLB | 1.70 | L440 | A104 | Preparation for trial: review and analysis of first deposition of Randy Wilson, retained forensic accountant, in preparation for his direct and cross-examination at trial; |
| 4/28/14 | RLB | .80 | L210 | A103 | Pleadings prepared: Plaintiff's Memorandum in Opposition to Defendant's Motion in Limine to exclude evidence of relationship between defense counsel and People's Community Bank; |
| 4/28/14 | SRM | .10 | L420 | A103 | Prepare e-mail correspondence to Laurel Mason, plaintiff's retained forensic scientist, re: subpoena for upcoming |



(314) 421-3400

FEDERAL I.D. #43-1235718

```
HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    24

                                    trial;
4/28/14 SRM      .10    L420  A108  Telephone call to Laurel Mason,
                                    plaintiff's retained forensic scientist,
                                    re: upcoming meeting for trial
                                    preparation;
4/28/14 SRM      .10    L420  A108  Telephone call to Randy Wilson,
                                    plaintiff's retained forensic accountant,
                                    re: upcoming meeting for trial
                                    preparation;
4/28/14 SRM      .10    L420  A108  Telephone call to Mike Presson,
                                    plaintiff's retained cause and origin
                                    expert, re: upcoming meeting for trial
                                    preparation;
4/28/14 SRM      .10    L420  A108  Telephone call from Mike Presson,
                                    plaintiff's retained cause and origin
                                    expert, re: the upcoming meeting for trial
                                    preparation;
4/28/14 SRM      .10    L420  A103  Prepare e-mail correspondence to Mike
                                    Presson, plaintiff's retained cause and
                                    origin expert, re: upcoming meeting for
                                    trial preparation;
4/28/14 SRM     1.50    L120  A102  Research Missouri case law, as well as a
                                    circuit case law re: evidence needed to
                                    make submissible case for corporate arson;
4/28/14 SRM     1.50    L120  A104  Review and analyze Missouri case law, as
                                    well Eighth Circuit case law, re: evidence
                                    needed to make submissible case on
                                    corporate arson;
4/29/14 RLB      .10    L140  A107  Email correspondence to Doug Beck, EC
                                    counsel for Nationwide, regarding status
                                    of suit;
4/29/14 RLB     4.40    L440  A101  Preparation for trial:  prepare direct
                                    examination of Kyle Carter, non-retained
                                    origin and cause expert with Missouri
                                    State Fire Marshal's Office;
4/29/14 RLB     1.20    L120  A104  Legal analysis and review of incoming
                                    pleadings: Defendant's Objections to
                                    Plaintiff's Motions in Limine;
4/29/14 SRM      .20    L210  A103  Begin preparation of plaintiff's Motion
                                    for Directed Verdict at the Close of
                                    Defendant's Evidence;
4/30/14 RLB     1.50    L440  A109  Travel to Farmington, Missouri for
                                    conference with witness Kyle Carter,
```



HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                             PAGE     25

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | | | non-retained expert from Missouri State Fire Marshal's office; |
| 4/30/14 | RLB | 2.30 | L440 | A109 | Conference with Kyle Carter, non-retained origin and cause expert with Missouri State Fire Marshal's office, regarding preparation for his direct and cross examination at trial; |
| 4/30/14 | RLB | 1.50 | L440 | A109 | Return travel from Farmington, Missouri to St. Louis, Missouri following meeting with witness Kyle Carter; |
| 4/30/14 | RLB | .50 | L140 | A106 | Conferece call with Stacy Lage and multiple other representatives of Nationwide to ▮▮▮▮▮▮▮▮ |
| 4/30/14 | RLB | 4.10 | L440 | A101 | Preparation for trial:  prepare direct examination of Mike Presson, retained origin and cause expert; |
| 4/30/14 | SRM | 2.20 | L430 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion for Directed Verdict at the Close of Defendant's Evidence; |
| 4/30/14 | SRM | 2.20 | L120 | A102 | Research Missouri case law re: requirements to submit vexatious refusal to pay claim to jury in order to prepare plaintiff's directed verdict motion, per the authority of Stacy Lage; |
| 5/01/14 | RLB | 2.80 | L230 | A101 | Preparation for final pretrial conference: review and analysis of all motions in limine, case authorities cited therein, and prepare outline for oral argument on motions; |
| 5/01/14 | RLB | 1.80 | L230 | A109 | Court appearance in United States District Court for the Eastern District of Missouri for mandatory final pretrial conference; |
| 5/01/14 | RLB | .20 | L140 | A106 | Email correspondence with Stacy Lage, claim counsel for Nationwide, regarding ▮▮▮▮▮▮▮▮ |
| 5/01/14 | RLB | 3.30 | L420 | A101 | Conference with Mike Presson, our retained fire expert, regarding preparation for direct and cross examination at trial; |
| 5/01/14 | RLB | 1.80 | L420 | A101 | Preparation for trial:  prepare direct examination of Laurel Mason, our retained expert chemist; |



**BROWN & JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #    525585

                                              PAGE     26

| 5/01/14 RLB | 1.40 | L420 | A101 | Preparation for trial:  prepare direct examination of Mike Hearrold, our retained forensic lock expert; |
| 5/01/14 RLB | .10 | L420 | A108 | Email correspondence with witness Rodger Windle, investigator for the Missouri State Fire Marshal's Office, regarding trial testimony on prior fires; |
| 5/01/14 SRM | 2.20 | L210 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion for Directed Verdict at the Closing of All Evidence re: vexatious refusal to pay; |
| 5/01/14 SRM | .20 | L120 | A108 | Telephone call with Dennis Dahlberg, special process server, re: status of trial subpoenas for upcoming trial; |
| 5/01/14 SRM | .10 | L120 | A108 | Telephone call from Dennis Dahlberg, special process server, re: trial subpoena for Kyle Carter; |
| 5/01/14 SRM | 3.30 | L440 | A102 | Research Missouri law, and federal law re: requirement of insured's involvement with respect to the admittance of evidence of insured's prior fires in order to prepare plaintiff Depositors Insurance Company's Motion for Reconsideration; |
| 5/01/14 SRM | 2.30 | L120 | A103 | Prepare a detailed outline in preparation for Plaintiff Depositors Insurance Company's Motion for Reconsideration of the Court's Order that the insured's prior fires were inadmissible; |
| 5/01/14 SRM | 1.20 | L120 | A103 | Prepare the introduction section and background facts section of plaintiff Depositors Insurance Company's Motion for Reconsideration of the Court's Order that prior fires are inadmissible; |
| 5/02/14 RLB | 3.50 | L420 | A101 | Preparation for trial:  prepare direct examination of Randy Wilson, our retained forensic accounting expert; |
| 5/02/14 RLB | .90 | L420 | A101 | Preparation for trial:  conference with Laurel Mason, our retained expert chemist, regarding preparation for her direct and cross examination at trial; |
| 5/02/14 RLB | 3.10 | L420 | A101 | Preparation for trial:  conference with Randy Wilson, our retained forensic accountant, regarding preparation for his |



## BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

PAGE    27

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 5/02/14 | RLB | 2.80 | L420 | A101 | direct and cross examination at trial; Preparation for trial:  conference with Mike Hearrold, our retained forensic lock expert, regarding preparation for his direct and cross examination at trial; |
| 5/02/14 | SRM | .80 | L440 | A110 | Prepare necessary documentation for blow-ups of policy provision, as well as several photographs, to be used as exhibits in the upcoming trial; |
| 5/02/14 | SRM | .20 | L130 | A108 | Prepare e-mail correspondence to Laurel Mason, plaintiff's retained forensic scientist, re: her deposition transcript for upcoming trial; |
| 5/02/14 | SRM | .10 | L210 | A107 | Prepare e-mail correspondence to Michael Hackworth, defendant's attorney, re: plaintiff's amended witness list; |
| 5/02/14 | SRM | .10 | L210 | A103 | Prepare Plaintiff Depositors Insurance Company's Amended Proposed Witness List; |
| 5/02/14 | SRM | .20 | L410 | A108 | Telephone call to Lynndel Barnes, Fire Chief at Ellington Fire Department, re: upcoming testimony at trial; |
| 5/02/14 | SRM | .10 | L210 | A107 | Receipt and review of incoming e-mail correspondence from Michael Hackworth, defendant's attorney, re: his changes to defendant's witness list; |
| 5/02/14 | SRM | .80 | L440 | A101 | Prepare exhibits to be used at upcoming trial; |
| 5/02/14 | SRM | 2.40 | L120 | A103 | Prepare point one under the law and analysis section of plaintiff's Motion for Reconsideration re: the question of an insured's involvement with prior losses and/or insurance claims as part of the analysis; |
| 5/03/14 | RLB | 1.50 | L440 | A101 | Preparation for trial:  made additions to direct examination of Randy Wilson, our retained forensic accounting expert, following conference with him; |
| 5/03/14 | RLB | .40 | L440 | A101 | Preparation for trial:  made additions to direct examination of Mike Hearrold, our retained forensic lock expert, following conference with him; |
| 5/03/14 | RLB | 1.30 | L410 | A101 | Preparation for trial:  prepare direct examination of witness Lyndell Barnes, |



BROWN & JAMES P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.        INVOICE #   525585

                                            PAGE     28

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Ellington fire chief; |
| 5/03/14 | RLB | 1.70 | L440 | A101 | Preparation for trial: prepare voir dire exam; |
| 5/03/14 | RLB | 1.80 | L440 | A101 | Preparation for trial: prepare plaintiff's offer of proof on prior fires, including direct exam of witness Rodger Windle and designations of portions of State Fire Marshal reports to be read into evidence; |
| 5/03/14 | RLB | .50 | L440 | A101 | Preparation for trial: prepare plaintiff's offer of proof on prior fires, including designation from deposition of Carolyn Hall to be read into the record; |
| 5/03/14 | SRM | 2.70 | L440 | A103 | Continue preparation of plaintiff Depositors Insurance Company's Motion for Reconsideration by completing point two of the law and analysis section re: the factors necessary under a FRE 404B analysis; |
| 5/03/14 | SRM | .90 | L210 | A102 | Research Missouri law re: prejudgment interest in order to prepare Plaintiff's Motion for Directed Verdict at Close of all Evidence; |
| 5/03/14 | SRM | 1.10 | L210 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion for Directed Verdict on Prejudgment Interest at the Close of All Evidence; |
| 5/03/14 | SRM | 1.10 | L210 | A103 | Prepare Plaintiff Depositors Insurance Company's Motion for Directed Verdict on Prejudgment Interest at the Close of Defendant's Case; |
| 5/03/14 | SRM | 1.20 | L440 | A102 | Research Missouri law and federal law re: whether government reports can be read into evidence without proper foundation; |
| 5/04/14 | RLB | 1.10 | L440 | A101 | Preparation for trial: prepare plaintiff's offer of proof on prior fires, including designations from Carolyn Hall EUO to be read into the record; |
| 5/04/14 | RLB | 1.90 | L440 | A101 | Preparation for trial: prepare plaintiff's offer of proof on prior fires, cross examination of Carolyn Hall on this issue; |
| 5/04/14 | RLB | 3.10 | L410 | A101 | Preparation for trial: begin preparing |



HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

PAGE    29

|          |     |       |      |      | cross examination of defendant Carolyn Hall; |
|----------|-----|-------|------|------|----------------------------------------------|
| 5/04/14 | RLB | 1.80 | L450 | A109 | Travel from St. Louis, Missouri to Cape Girardeau, Missouri for trial; |
| 5/04/14 | RLB | .90  | L420 | A101 | Preparation for trial:  additional conference with Laurel Mason, our retained expert chemist, regarding preparation for her direct and cross examination at trial; |
| 5/04/14 | RLB | .50  | L420 | A101 | Preparation for trial:  additional conference with Mike Presson, our retained fire expert, regarding preparation for his direct and cross examination at trial; |
| 5/04/14 | RLB | 2.20 | L440 | A101 | Preparation for trial:  prepare opening statement on behalf of plaintiff; |
| 5/04/14 | SRM | 2.10 | L440 | A101 | Prepare and mark exhibits to be used at upcoming trial; |
| 5/04/14 | SRM | .90  | L440 | A102 | Research Missouri case law and federal case law re: cumulative evidence for upcoming trial, per the authority of Stacy Lage; |
| 5/04/14 | SRM | 1.80 | L450 | A109 | Travel from St. Louis, Missouri to Cape Girardeau, Missouri for trial; |
| 5/05/14 | RLB | 10.20 | L450 | A109 | Day 1 of trial in the United States District Court for the Eastern District of Missouri: record made of rulings on motions in limine; voir dire exam; opening statements; direct and cross examination of witness Mike Presson; direct and cross exam of witness Laurel Mason; direct and cross examination of witness Lyndell Barnes; plaintiff's offer of proof on prior fires (including direct and cross exam of witnesses Rodger Windle and Carolyn Hall); and oral argument on plaintiff's motion for reconsideration of court's ruling on prior fires; |
| 5/05/14 | RLB | 2.90 | L410 | A101 | Preparation for trial:  completed cross examination of defendant Carolyn Hall; |
| 5/05/14 | SRM | 10.20 | L450 | A109 | Day 1 of trial in the United States District Court for the Eastern District of Missouri: record made of rulings on motions in limine, voir dire exam, opening statements, direct and cross examination |



BROWN&JAMES P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.         INVOICE #   525585

                                            PAGE    30

|  |  |  |  |  | of witness Mike Presson, direct and cross examination of witness Lynndel Barnes, direct and cross examination of witness Laurel Mason, plaintiff's offer of proof on prior fires (including direct and cross examination of witnesses Rodger Windle and Carolyn Hall), and oral argument on Plaintiff's motion for reconsideration of court's ruling on prior fires; |
| 5/06/14 | RLB | .80 | L410 | A101 | Preparation for trial:  prepare cross examination of witness Jim Hensel; |
| 5/06/14 | RLB | 9.40 | L450 | A109 | Day 2 of trial in the United States District Court for the Eastern District of Missouri: direct and cross examination of witness Kyle Carter; direct and cross examination of witness Carolyn Hall; direct and cross examination of witness Randy Wilson; direct and cross examination of witness Cody Martin; first jury instruction conference; |
| 5/06/14 | RLB | 1.20 | L420 | A101 | Preparation for trial:  prepare cross examination of Debbie Lunyou, defendant's accounting expert; |
| 5/06/14 | RLB | .60 | L410 | A101 | Preparation for trial:  prepare cross examination of witness Corey Davis; |
| 5/06/14 | RLB | .80 | L410 | A101 | Preparation for trial:  prepare cross examination of witness Jody Brawley; |
| 5/06/14 | RLB | 1.80 | L440 | A101 | Preparation for trial:  prepare closing argument on behalf of plaintiff; |
| 5/06/14 | SRM | 9.40 | L450 | A109 | Day 2 of trial in the United States District Court for the Eastern District of Missouri: direct and cross examination of witness Kyle Carter, direct and cross examination of witness Carolyn Hall, direct and cross examination of witness Randy Wilson, direct and cross examination of witness Cody Martin, first jury instruction conference; |
| 5/06/14 | SRM | .40 | L440 | A103 | Prepare final version of clean and dirty jury instructions to be submitted to court in final jury instruction conference; |
| 5/07/14 | RLB | 9.20 | L450 | A109 | Day 3 of trial in the United States District Court for the Eastern District of |



BROWN&JAMES P.C.

LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.        INVOICE #    525585

                                            PAGE    31

|  |  |  |  |  | Missouri: direct and cross examination of witness Jim Hensel; direct and cross examination of witness Debbie Lunyou; direct and cross examination of witness Tom Trimmer; direct and cross examination of witness Ron Wakefield; direct and cross examination of witness Jody Brawley; direct and cross examination of witness Ben Pickett; direct and cross examination of witness Tom Moss; direct and cross examination of witness Corey Davis; plainiff's Rule 50 motion at the close of defendants' evidence; plaintiff's rebuttal evidence (Lyndell Barnes); plaintiff's Rule 50 motion at the close of all evidence; final jury instruction conference; closing arguments; jury deliberations; |
|---|---|---|---|---|---|
| 5/07/14 | RLB | 1.80 | L450 | A109 | Return travel from Cape Girardeau, Missouri to St. Louis, Missouri following jury trial; |
| 5/07/14 | SRM | 9.20 | L450 | A109 | Day 3 of trial in the United States District Court for the Eastern District of Missouri: direct and cross examination of witness Jim Hensel, direct and cross examination of witness Debbie Lunyou, direct and cross examination of witness Ron Wakefield, direct and cross examination of witness Jody Brawley, direct and cross examination of witness Ben Pickett, direct and cross examination of witness Tom Moss, direct and cross examination of Ben Pickett, direct and cross examination of Corey Davis, plaintiff's Rule 50 motion at the close of all evidence, final jury instruction conference, closing arguments, jury deliberations; |
| 5/07/14 | SRM | 1.80 | L450 | A109 | Return travel from Cape Girardeau, Missouri to St. Louis, Missouri following jury trial; |
| 5/08/14 | RLB | .30 | L120 | A106 | Email correspondence with Stacy Lage, claim counsel for Nationwide, regarding |



**BROWN&JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

```
HALL'S RESTAURANT VS NATIONWIDE INS.            INVOICE #   525585

                                                PAGE    32
```

```
5/08/14 RLB      .10     L460    A104    Review and analysis of incoming documents:
                                           court clerk's witness list;
5/08/14 RLB      .10     L460    A104    Review and analysis of incoming documents:
                                           court clerk's exhibit list;
5/08/14 RLB      .10     L460    A104    Review and analysis of incoming documents:
                                           court clerk's notice regarding jury
                                           notes;
5/08/14 RLB      .10     L460    A104    Review and analysis of incoming documents:
                                           jury verdicts A and B;

          408.70                 TOTAL HOURS

     PROFESSIONAL SERVICES                              59,181.50
```

SUMMARY OF PROFESSIONAL SERVICES

| ATTORNEY | STAFF LEVEL | HOURS | RATE | AMOUNT |
|----------|-------------|-------|------|--------|
| Michael B. Maguire | Partner | 4.80 | 145.00 | 696.00 |
| Robert L. Brady | Partner | 217.20 | 145.00 | 31,494.00 |
| Stacey R. McCullough | Associate | 185.70 | 145.00 | 26,926.50 |
| Daniel J. Wojciechowski | Paralegal | 1.00 | 65.00 | 65.00 |
| | | 408.70 | | 59,181.50 |

COSTS ADVANCED

| | | | |
|---|---|---|---|
| 2/05/14 | E101 | PHOTOCOPIES 2 AT .06 ,  CORRESPONDENCE | .12 |
| 2/10/14 | E115 | VERITEXT CORPORATE SERVICES, INC., DEPOSITION TRANSCRIPT OF GARY JACKSON | 1,358.62 |
| 2/11/14 | E110 | ROBERT BRADY, MILEAGE EXPENSE (.55 per mile) ATTEND DEPOSITION OF WITNESS KYLE CARTER IN FARMINGTON, MO (154 MILES) | 84.70 |
| 2/14/14 | E110 | STACEY MCCULLOUGH, MILEAGE EXPENSE (.55 per mile) CONDUCT DEPOSITION OF TOM MOSS, NEIGHBORING BUSINESS OWNER IN ELLINGTON, MO (265 MILES) | 145.75 |



# BROWN&JAMES P.C.
### LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                             PAGE    33

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 2/21/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5275, Phone Number - 1(573)331-8873 | .45 |
| 2/24/14 | E115 | CAROLYN SMITH & ASSOCIATES, DEPOSITION TRANSCRIPT OF KYLE CARTER | 259.00 |
| 2/24/14 | E101 | PHOTOCOPIES 19 AT .06 ,   REQ. FOR PRODUCTION | 1.14 |
| 2/24/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5275, Phone Number - 1(816)781-5302 | .30 |
| 2/28/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5275, Phone Number - 1(770)982-0210 | .15 |
| 3/05/14 | E101 | PHOTOCOPIES 1 AT .06 ,   PRE-TRIAL DOCS | .06 |
| 3/05/14 | E101 | PHOTOCOPIES 26 AT .06 ,    EXHIBITS | 1.56 |
| 3/06/14 | E101 | PHOTOCOPIES 1 AT .06 ,   DOCUMENTS | .06 |
| 3/18/14 | E117 | DOCUMENT SERVICE, INC., TRIAL EXHIBITS | 801.40 |
| 3/19/14 | E115 | VERITEXT CORPORATE SERVICES, INC., DEPOSITION TRANSCRIPT OF THOMAS MOSS | 386.55 |
| 3/31/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5275, Phone Number - 1(770)982-0210 | .15 |
| 4/07/14 | E114 | JODY BRAWLEY, WITNESS FEE FOR DEPOSITION | 40.00 |
| 4/07/14 | E101 | PHOTOCOPIES 40 AT .06 ,   EXHIBITS | 2.40 |
| 4/07/14 | E101 | PHOTOCOPIES 11 AT .06 ,   EXHIBITS | .66 |
| 4/07/14 | E101 | PHOTOCOPIES 280 AT .06 ,   EXHIBITS | 16.80 |
| 4/08/14 | E107 | AMERICAN EXPRESS, INC., FEDERAL EXPRESS CHARGE PER THE AUTHORITY OF CLAIMS HANDLER TO JOHN CLIFTON | 16.75 |
| 4/15/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5275, Phone Number - 1(770)982-0210 | .30 |
| 4/15/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5287, Phone Number - 1(573)331-8873 | .30 |
| 4/16/14 | E123 | RGL-FORENSIC ACCOUNTANTS & CONSULT CORP., PROFESSIONAL SERVICES | 1,920.00 |
| 4/16/14 | E118 | CD-R (3 DISC AT $5.00) | 15.00 |
| 4/17/14 | E101 | PHOTOCOPIES 21 AT .06 ,   CORRESPONDENCE | 1.26 |
| 4/17/14 | E101 | PHOTOCOPIES 26 AT .06 ,   PLEADING | 1.56 |
| 4/18/14 | E110 | STACEY MCCULLOUGH, MILEAGE EXPENSE (.55 per mile) DEPOSITION OF JODY BRAWLEY IN ELLINGTON, MO (262 MILES) | 144.10 |
| 4/18/14 | E101 | PHOTOCOPIES 2 AT .06 ,   CORRESPONDENCE | .12 |
| 4/21/14 | E114 | KYLE CARTER, WITNESS FEE FOR TRIAL ATTENDANCE | 120.00 |
| 4/21/14 | E114 | RODGER WINDLE, WITNESS FEE FOR TRIAL ATTENDANCE | 190.00 |
| 4/21/14 | E105 | LONG DISTANCE TELEPHONE, EXTN - 5275, | .15 |



**BROWN &JAMES** P.C.
LAW FIRM

(314) 421-3400

FEDERAL I.D. #43-1235718

```
HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    34

                 Phone Number - 1(770)982-0210
4/21/14   E105   LONG DISTANCE TELEPHONE, EXTN - 5275,              .60
                 Phone Number - 1(573)429-6781
4/21/14   E105   LONG DISTANCE TELEPHONE, EXTN - 5275,              .15
                 Phone Number - 1(573)718-4237
4/21/14   E105   LONG DISTANCE TELEPHONE, EXTN - 5275,              .15
                 Phone Number - 1(573)663-2627
4/22/14   E114   LYNDELL BARNES, WITNESS FEE FOR TRIAL          153.00
                 ATTENDANCE
4/22/14   E101   PHOTOCOPIES 33 AT .06 ,   EXHIBITS              1.98
4/23/14   E105   LONG DISTANCE TELEPHONE, EXTN - 5275,              .45
                 Phone Number - 1(770)982-0210
4/25/14   E101   PHOTOCOPIES 26 AT .06 ,   PLEADING             1.56
4/28/14   E101   PHOTOCOPIES 62 AT .06 ,   MEMORANDUM           3.72
4/28/14   E105   LONG DISTANCE TELEPHONE, EXTN - 5275,              .30
                 Phone Number - 1(770)982-0210
5/01/14   E101   PHOTOCOPIES 52 AT .06 ,   DOCUMENTS           3.12
5/01/14   E101   PHOTOCOPIES 42 AT .06 ,   DOCUMENTS           2.52
5/02/14   E101   PHOTOCOPIES 29 AT .06 ,   DEPOSITION          1.74
5/02/14   E105   LONG DISTANCE TELEPHONE, EXTN - 5275,              .45
                 Phone Number - 1(573)429-6781
5/03/14   E101   PHOTOCOPIES 20 AT .06 ,   MOTION              1.20
5/03/14   E101   PHOTOCOPIES 11 AT .06 ,   MOTION               .66
5/03/14   E101   PHOTOCOPIES 84 AT .06 ,   MOTION              5.04
5/03/14   E101   PHOTOCOPIES 36 AT .06 ,   MOTION              2.16
5/03/14   E101   PHOTOCOPIES 6 AT .06 ,   MOTION                .36
5/03/14   E101   PHOTOCOPIES 6 AT .06 ,   MOTION                .36
5/03/14   E101   PHOTOCOPIES 33 AT .06 ,   MOTION              1.98
5/03/14   E101   PHOTOCOPIES 30 AT .06 ,   MOTION              1.80
5/03/14   E101   PHOTOCOPIES 33 AT .06 ,   MOTION              1.98
5/03/14   E101   PHOTOCOPIES 30 AT .06 ,   MOTION              1.80
5/04/14   E101   PHOTOCOPIES 419 AT .06 ,   EXHIBITS          25.14
5/04/14   E101   PHOTOCOPIES 132 AT .06 ,   DOCUMENTS          7.92
5/04/14   E101   PHOTOCOPIES 15 AT .06 ,   MOTION               .90
5/04/14   E101   PHOTOCOPIES 15 AT .06 ,   MOTION               .90
5/06/14   E115   CAROLYN SMITH & ASSOCIATES, DEPOSITION       170.00
                 FEE OF RANDALL H. WILSON
5/07/14   E113   DAHLBERG & ASSOCIATES L.L.C., SERVICE OF     305.00
                 SUBPOENA ON KYLE CARTER AND RODGER
                 WINDLE
5/07/14   E117   DOCUMENT COPY SERVICE, INC., TRIAL           874.87
                 EXHIBITS
5/13/14   E123   ANALYTICAL FORENSIC ASSOCIATES CORP.,      5,414.00
```



(314) 421-3400

FEDERAL I.D. #43-1235718

HALL'S RESTAURANT VS NATIONWIDE INS.          INVOICE #   525585

                                              PAGE    35

              PROFESSIONAL SERVICES

  TOTAL COSTS ADVANCED                                       12,495.22


  INVOICE TOTAL                                              71,676.72



                        PLEASE REMIT TO:

              800 MARKET STREET, SUITE 1100
                ST. LOUIS, MISSOURI 63101

       PLEASE RETURN COPY OF INVOICE WITH YOUR REMITTANCE

6140-55698
RUB



# Carolyn Smith & Associates

Carolyn Smith, CCR

1301 Camillia

Farmington, Missouri   63640

573-756-2207

April 25, 2014

**Make check payable to:**

**Carolyn Smith, CCR**

**1301 Camillia**

**Farmington, MO   63640**

BROWN & JAMES

Attention:   Robert L. Brady, Esq.

800 Market, Suite 1100

St. Louis, MO   63101-2501

TERMS: DUE UPON RECEIPT

File No.:   4-21-14-B

Reporter:   Carolyn Smith, CCR

TAX ID: 20-8800422

RE:   Depositors Insurance Company vs. Hall's Restaurant, Inc., Case No. 1:14-CV-00034SNLJ

Depositions taken at Brown & James, 800 Market, Suite 1100, St. Louis, MO

| | | |
|---|---|---|
| 4-21-14 | Deposition of Randall H. Wilson | |
| | Regular + condensed copy of transcript . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $  155.00 |
| | Appearance fee of reporter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $   n/a |
| | Postage  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $   15.00 |
| | Total Amount Due    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $   170.00 |



THANK YOU!!!

I appreciate your business and look forward to working with you again!!!

VBUBI6I

## MILEAGE LOG

NAME  Stacey R. McCullough

ATTY NO.  545

DATE  2/19/2014

| DATE | CASE STYLE | CASE NO. | DESCRIPTION OF TRAVEL | # OF MILES | COST |
|---|---|---|---|---|---|
| 2/14/2014 | Hall's Restaurant v. Nationwide | 6140/55598 | Travel from St. Louis, MO to Ellington, MO | 265 | 145.75 |
| | | | to conduct depo of Tom Moss, neighboring business owner. | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | ALL BLANKS MUST BE FILLED IN | | | TOTAL DUE  $   145.75 | |

6140-55698
RB

# Invoice

**Analytical Forensic Associates**
3100 Five Forks Trickum Road
Suite 104
Lilburn, GA 30047
Phone: 770-982-0210   Fax: 770-982-0206
Email: office@afalabs.com

Bill To:

Brown and James, P.C.
Bob Brady
Via Electronic Mail Only
rbrady@bjpc.com

| FED TAX ID # | Date | Invoice # |
|---|---|---|
| 68-0503537 | 5/8/2014 | 1203-0361T |



**Analytical Forensic**
A S S O C I A T E S

*Excellence in Fire Debris Analysis*

| Claim / Policy # | Insured | Investigator | Date of Loss |
|---|---|---|---|
| 7224PE111735 | Hall's Restaurant | RB | 19 March 2012 |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 80 | Local Mileage to/from Airport | 0.80 | 64.00 |
| | Round Trip - Delta - Atlanta/St. Louis/Atlanta | 778.00 | 778.00 |
| | Rental Car | 259.50 | 259.50 |
| 1 | Case Review - 1 May 2014 | 230.00 | 230.00 |
| 0.75 | Telecom with Counsel - 2 May 2014 | 230.00 | 172.50 |
| 6 | Travel and Meeting with Counsel - 4 May 2014 | 230.00 | 1,380.00 |
| 11 | Stand-by, Testimony and Travel | 230.00 | 2,530.00 |

**Please Include Invoice Number
on Your Remittance**

| *Thank you for Choosing Analytical Forensic Associates!* | **Total** | **$5,414.00** |
|---|---|---|

Terms: Net 30



BROWN&JAMES P.C.
LAW FIRM

800 Market Street, Suite 1100
St. Louis, Missouri 63101
(314) 421-3400
(314) 421-3128 – fax

Tax ID No.: 43-1235718

## Receipt for Payment

| Payee Name: | Jody Brawley | Payer Name: Brown & James, P.C. |
|---|---|---|
| **Address:** | 250 N. Fairground | **Address:** 800 Market Street, Suite 1100 |
| **City, St., Zip:** | Ellington, MO 63638 | **City, St., Zip:** St. Louis, MO 63101 |

| Case Info.: | Case Number: - |  |
|---|---|---|
|  | **Style of Case:** Dixon v. Nationwide |  |

| Date | Description | Amount |
|---|---|---|
| 04/07/2014 | Witness fee for deposition | $40.00 |
|  |  |  |
|  |  |  |
|  | TOTAL | $40.00 |

V345549

11569-55678  GR

## Document Copy Service Inc.
701 Market Suite 125
St. Louis, MO 63101
FED#90-0185347

Voice: 314 -421-COPY(2679)
Fax: 314-421-2681

# INVOICE

Invoice Number: 51945
Invoice Date: May 2, 2014
Page: 1

*Duplicate*

| Bill To: | Ship To: |
|---|---|
| Brown & James<br>800 Market Street<br>Suite 1100<br>St. Louis, MO 63101 | Stacey McCullough<br>Trial Exhibits |

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| B & J | 06140-55698 | Net 30 Days | |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Jeremy Wonn | Hand Deliver | 5/2/14 | 6/1/14 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 6.00 | Exhibits Color 30x40 | Trial exhibits-color-30 x 40 | 125.00 | 750.00 |
| 1.00 | Exhibits B/W 30x40 | Trial exhibits-B/W-30 x 40 | 55.00 | 55.00 |

| | | |
|---|---|---|
| | Subtotal | 805.00 |
| | Sales Tax | 69.87 |
| | Total Invoice Amount | 874.87 |
| Check/Credit Memo No: | Payment/Credit Applied | |
| | **TOTAL** | **874.87** |

*(140-56698*
*RLB*

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



FEB 4 2014
BROWN & JAMES

| Bill To: | Robert Brady, Esq. |
| | Brown & James |
| | 800 Market St. |
| | Suite 1100 |
| | Saint Louis, MO, 63101-2506 |

| Invoice #: | CS1949218 |
| Invoice Date: | 1/27/2014 |
| Balance Due: | $1,358.62 |

| Case: | Depositors Insurance Company v. Hall's Resturant, Inc. |
|---|---|
| Job #: | 1789439 | Job Date: 1/16/2014 | Delivery: Expedited |
| Billing Atty: | Robert Brady, Esq. |
| Location: | System Engineering and Laboratories |
| | 12785 State Hwy 64 E | Tyler, TX 75707 |
| Sched Atty: | Robert Brady, Esq. | Brown & James |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Gary Jackson | Original with 1 Certified Transcript | Page | 142.00 | $4.95 | $702.90 |
| | Transcript - Expedited Fee | Page | 142.00 | $2.97 | $421.74 |
| | Attendance Fee | 1 | 1.00 | $95.00 | $95.00 |
| | Exhibits | Per Page | 16.00 | $0.53 | $8.48 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Witness Read and Sign Services | 1 | 1.00 | $22.50 | $22.50 |
| | Shipping & Handling | Package | 2.00 | $34.50 | $69.00 |

| Notes: | ORIGINAL HELD FOR 30 DAYS | Invoice Total: | $1,358.62 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,358.62 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303**

| Invoice #: | CS1949218 |
| Job #: | 1789439 |
| Invoice Date: | 1/27/2014 |
| Balance: | $1,358.62 |

11310

*V342559*

V346337

**MILEAGE LOG**

| NAME | Stacey R. McCullough | DATE | 4/18/2014 |

ATTY NO.  545

| DATE | CASE STYLE | CASE NO. | DESCRIPTION OF TRAVEL | # OF MILES | COST |
|------|------------|----------|-----------------------|-----------|------|
| 4/15/2014 | Moore v. Allstate | 08007-54641 | Travel to Jefferson County, IL for case management conference | 166 | 91.3 |
| 4/18/2014 | Hall's v. Nationwide | 06140-55698 | Travel to Ellington, MO for deposition of Jody Brawley | 262 | 144.1 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |
|  |  |  |  |  | 0 |

ALL BLANKS MUST BE FILLED IN

TOTAL DUE  $  235.40

6140 - 35698   GR

## Veritext Corporate Services, Inc.

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4040 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice #:** | CS1978805 |
| **Invoice Date:** | 3/5/2014 |
| **Balance Due:** | $386.55 |

**Bill To:** Stacey McCullough
Brown & James
800 Market St.
Suite 1100
Saint Louis, MO, 63101-2506

| | |
|---|---|
| **Case:** | Depositors Insurance Company v. Hall's Resturant, Inc. |
| **Job #:** | 1806407 | Job Date: 2/12/2014 | Delivery: Expedited |
| **Billing Atty:** | Stacey McCullough |
| **Location:** | People's First Community Bank |
| | 700 Highway 21 | Ellington, MO 63638 |
| **Sched Atty:** | Robert Brady, Esq. | Brown & James |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 24.00 | $4.95 | $118.80 |
| | Transcript - Expedited Fee | Page | 24.00 | $2.97 | $71.28 |
| Thomas Moss | CD Depo Litigation Package | Per CD | 1.00 | $39.00 | $39.00 |
| | Attendance Fee - Per Session | 1 | 1.00 | $95.00 | $95.00 |
| | Shipping & Handling | Package | 1.00 | $62.47 | $62.47 |

| | |
|---|---|
| **Notes:** | **Invoice Total:** $386.55 |
| | **Payment:** $0.00 |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $386.55 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information



---

**To pay online, go to
www.Veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CS1978805 |
| **Job #:** | 1806407 |
| **Invoice Date:** | 3/5/2014 |
| **Balance:** | $386.55 |

V344585

11310

**Brown & James, PC**
**Business Mileage Reimbursement Log**

**Employee Name:** Bob Brady
**For the Month of:** Feb-14

Odometer Reading at Beginning of Month:
Beginning of Month:
Odometer Reading at End of Month:

| Date of auto usage: | Case Style: | Case Number: | Beginning Odometer Reading: | Ending Odometer Reading: | # of Miles Driven: | Cost | Purpose | Destination |
|---|---|---|---|---|---|---|---|---|
| 02/05/14 | Mosley v. Allstate | flat fee | IVC | | 36.00 | $19.80 | Conduct EUO of insured | Belleville, IL |
| 02/10/14 | Atkins v. Allstate | 0600-75653 | | | 36.00 | $19.80 | Court appearance: Plaintiff's motion to strike jury demand and to quash depositions | Belleville, IL |
| 02/11/14 | Hall's Restaurant v. Nationwide | 06140-55698 | | | 154.00 | $84.70 | Attend deposition of witness Kyle Carter | Farmington, MO |
| 02/12/14 | Aldridge v. Farm Bureau | flat fee | | | 588.00 | $323.40 | Conduct EUO of insured | Joplin, MO |
| 02/17/14 | Jet Midwest v. Travelers | 07705-60942 | | | 556.00 | $305.80 | Conduct EUO of Patrick Kraus, CEO of Jet Midwest, Inc. | Kansas City, MO |
| 02/25/14 | n/a | n/a | | | 432.00 | $237.60 | Marketing: meet with property adjusters at ANPAC to discuss proper investigation of first party claims | Springfield, MO |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |

Total Miles: 1802.00

Total Reimbursemnt: $991.10

# Dahlberg & Associates, L.L.C.

1107 Chatelet Drive St. Louis, Missouri 63135

Invoice Number: 14/13169

May 2, 2014

*DW*

*Service of Subpoena*

Brown & James
Law Firm
Bank of America Plaza
800 Market Street, Suite 1100
Saint Louis, Missouri 63101-2506

Attention: Dan Wojciechowski

**Client Matter: 06140-55698**
Re: Cause Number 1:14-cv-00034-SNLJ
Case Style: Depositor's Insurance v. Hall's Restaurant

Subpoena:

| | |
|---|---|
| Kyle Carter (Farmington, MO) | $ 145.00 |
| Rodger Windle (Cuba, MO) | 160.00 |
| | |
| **Balance Due** | $ **305.00** |

Affidavit of Service(s) enclosed

Please make check payable to Dahlberg & Associates, L.L.C.
Terms: Net 15 days
TIN: 41-2168686

Thank you,

Mary D. Hurley

---

314.524.7835          Legal Support Services          dahlbergassociates@mac.com

6140-55698
RLB




# Carolyn Smith & Associates

Carolyn Smith, CCR

1301 Camillia

Farmington, Missouri    63640

573-756-2207

February 11, 2014

Make check payable to:

Carolyn Smith, CCR

1301 Camillia

Farmington, MO    63640

BROWN & JAMES
Attention:    Robert L. Brady, Esq.
800 Market Street, Suite 1100
St. Louis, MO    63101-2501

TERMS: DUE UPON RECEIPT
File No.:    2-11-14-B
Reporter:    Carolyn Smith, CCR
TAX ID: 20-8800422

RE:    Depositors Insurance Company vs. Hall's Restaurant, Inc., Case No. 4:12-CV-01717-SNLJ

Deposition taken at Law Firm of Jack Davis, One North Jefferson Street, Farmington, MO

| | | |
|---|---|---|
| 2-11-14   Deposition of Kyle Carter | | |
| Regular & 1 condensed copy of transcript ..................................... | $ | 249.00 |
| Appearance fee of reporter .................................................. | $ | n/a |
| UPS ........................................................................ | $ | 10.00 |
| Total Amount Due ........................................................... | $ | 259.00 |

THANK YOU!!!

I appreciate your business and look forward to working with you again!!!



V343198

GR

# Document Copy Service Inc.
701 Market Suite 125
St. Louis, MO 63101
FED#90-0185347

Voice:   314 -421-COPY(2679)
Fax:     314-421-2681

# INVOICE

Invoice Number:   51246
Invoice Date:     Mar 10, 2014
Page:             1
*Duplicate*

| Bill To: | Ship to: |
|---|---|
| Brown & James<br>800 Market Street<br>Suite 1100<br>St. Louis, MO  63101 | Stacey McCullough<br>Trial Exhibits |

| Customer ID | Customer P.O. | Payment Terms | |
|---|---|---|---|
| B & J | 06140-55698 | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| Jeremy Wonn | Hand Deliver | 3/10/14 | 4/9/14 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 2,287.00 | Litigation Copies | Litigation B&W Copies | 0.15 | 343.05 |
| 373.00 | Color | Color Copies | 0.95 | 354.35 |
| 1.00 | CD Burn | CD Burn | 15.00 | 15.00 |
| 1.00 | DVD Copy | DVD Copy | 25.00 | 25.00 |

| | | |
|---|---|---|
| Subtotal | | 737.40 |
| Sales Tax | | 64.00 |
| Total Invoice Amount | | 801.40 |
| Payment/Credit Applied | | |
| **TOTAL** | | **801.40** |

Check/Credit Memo No:

V344502





# BROWN & JAMES P.C.
### LAW FIRM

800 Market Street, Suite 1100
St. Louis, Missouri 63101
(314) 421-3400
(314) 421-3128 – fax

Tax ID No.: 43-1235718

| Receipt for Payment | | |
|---|---|---|
| **Payee Name:** Rodger Windle<br>**Address:** 376 Windle Road<br>**City, St., Zip:** Cuba, MO  65453 | | **Payer Name:** Brown & James, P.C.<br>**Address:** 800 Market Street, Suite 1100<br>**City, St., Zip:** St. Louis, MO 63101 |
| **Case Info.:** | **Case Number:** 06140-55698<br>**Style of Case:** Dixon v. Nationwide | |
| **Date** | **Description** | **Amount** |
| 04/17/2014 | Witness fee for trial attendence | $190.00 |
| | | |
| | | |
| | TOTAL | $190.00 |

V346348

**Brown & James, PC**
**Business Mileage Reimbursement Log**

**Employee Name:** Bob Brady
**For the Month of:** Apr-14

Odometer Reading at Beginning of Month:
Beginning of Month:
Odometer Reading at End of Month:
End of Month:

| Date of auto usage: | Case Style: | Case Number | Beginning Odometer Reading: | Ending Odometer Reading: | # of Miles Driven: | Cost | Purpose | Destination |
|---|---|---|---|---|---|---|---|---|
| 04/02/14 | n/a | n/a | | | 556.00 | $305.80 | Marketing meeting with Cameron Insurance | Cameron, MO |
| 04/10/14 | n/a | n/a | | | 496.00 | $272.80 | Attend Kansas City Metro Insurance Fraud Task Force Meeting | Kansas City, MO |
| 04/24/14 | n/a | n/a | | | 432.00 | $237.60 | Attend Springfield Claims Association Meeting | Springfield, MO |
| 04/30/14 | Hall's v. Nationwide | 06140-55698 | | | 142.00 | $78.10 | Meet with witness Kyle Carter | Farmington, MO |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |
| | | | | | 0.00 | $0.00 | | |

| Total Miles | 1626.00 |
|---|---|
| Total Reimbursemnt | $894.30 |

V347716



# BROWN & JAMES P.C.
### LAW FIRM

800 Market Street, Suite 1100
St. Louis, Missouri 63101
(314) 421-3400
(314) 421-3128 – fax

Tax ID No.: 43-1235718

## Receipt for Payment

| | | | |
|---|---|---|---|
| **Payee Name:** Lyndell Barnes | | **Payer Name:** Brown & James, P.C. | |
| **Address:** 106 County Road 400A | | **Address:** 800 Market Street, Suite 1100 | |
| **City, St., Zip:** Ellington, MO 63638 | | **City, St., Zip:** St. Louis, MO 63101 | |

| Case Info.: | **Case Number:** 06140-55698 | |
|---|---|---|
| | **Style of Case:** Dixon v. Nationwide | |

| Date | Description | Amount |
|---|---|---|
| 04/21/2014 | Witness fee for trial attendence | $153.00 |
| | | |
| | | |
| | TOTAL | $153.00 |

V346363

6140-55698
RLB



**RGL** Forensics
Discovering & Defining Financial Value

Executive Office
7887 E Belleview Avenue, Suite 1200
Denver, CO 80111-6027

## Invoice

4/8/2014

Robert L. Brady Esq.
Brown & James
1100 Main Street
20th Floor
St. Louis, MO 63101-2000

| | |
|---|---|
| Invoice No. | 103296532 |
| Billed Through | 3/31/2014 |
| Our File No. | 1025122 |
| Client Number | BRJBRA |

REGARDING:   Hall's Restaurant v. Nationwide
Loss Date:        03/19/12
Reference No.

---

Current Professional Services and Expenses (detail follows)          $      1,920.00

**Total now due - Please pay this amount**          $      1,920.00

Please reference this invoice number on your payment:  **103296532**

For questions relating to this invoice, please call  **636.537.5589**

All amounts are due upon receipt, unless noted otherwise. Please notify us of any disputes within 30 days of the invoice date.

**Please mail check payments to:**
RGL, Inc.
7887 East Belleview, Suite 1200
Denver, CO  80111

Fed.ID.:  61-1435323

**ACH / Domestic wires:**
Colorado Business Bank
821 17th Street
Denver, CO 80202

Account Name: RGL, Inc
Account Number: 3445313
ABA/Routing:102003206

**International wires:**
Colorado Business Bank
Denver, CO 80202
SWIFT: CBIZUS55 (USD Only)

Account Name: RGL, Inc
Account Number: 3445313
ABA/Routing:102003206

Asia | Australia | Europe | North America | South America | rgl.com

V346019

# **RGL** Forensics

| Our File No.  1025122 | | Invoice No.103296532 | Page | 2 |
| --- | --- | --- | --- | --- |

|  | Hours/Qty | Rate | Amount |
| --- | --- | --- | --- |
| **Chargeable Time:** | | | |
| Randall Wilson: | | | |
| 3/25/2014 Review information provided in preparation for discussions with attorney | 1.30 | 250.00 | 325.00 |
| 3/31/2014 Telephone discussion with attorney and preparation for meeting with attorney | 1.20 | 250.00 | 300.00 |
| Robert Cahn: | | | |
| 1/31/2014 Review file documents | 0.80 | 185.00 | 148.00 |
| 3/25/2014 Review file documents | 1.20 | 185.00 | 222.00 |
| 3/26/2014 Review and analyze file documents | 1.50 | 185.00 | 277.50 |
| 3/31/2014 Review and analysis | 2.00 | 185.00 | 370.00 |
| 3/31/2014 Meeting preparation | 1.50 | 185.00 | 277.50 |
| **Chargeable Time Total** | | | 1,920.00 |
| | | | |
| **Total Due** | | | **1,920.00** |



# BROWN & JAMES P.C.
### LAW FIRM

800 Market Street, Suite 1100
St. Louis, Missouri  63101
(314) 421-3400
(314) 421-3128 – fax

Tax ID No.:  43-1235718

| Receipt for Payment | | |
|---|---|---|
| **Payee Name:**  Kyle Carter<br>**Address:**  1409 Camilia Street<br>**City, St., Zip:** Farmington, MO  63640 | | **Payer Name:**  Brown & James, P.C.<br>**Address:** 800 Market Street, Suite 1100<br>**City, St.,  Zip:**  St. Louis, MO 63101 |
| **Case Info.:** | **Case Number:**  06140-55698<br>**Style of Case:**   Dixon v. Nationwide | |
| **Date** | **Description** | **Amount** |
| 04/17/2014 | Witness fee for trial attendance | $120.00 |
| | | |
| | | |
| | TOTAL | $120.00 |

V346347